**Johnny A. CASTRO, Sr.,**
**Plaintiff–Appellant,**

v.

**C. PROUTY, Correctional Officer;**
**et al., Defendants–Appellees.**

**No. 11–15470.**

United States Court of Appeals,
Ninth Circuit.

Submitted June 26, 2012.*

Filed July 17, 2012.

Johnny A. Castro, Sr., Crescent City, CA, pro se.

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM ***

Johnny A. Castro, Sr., a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging claims arising from his validation as a prison gang member and confinement in the Security Housing Unit ("SHU"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's decision to dismiss under 28 U.S.C. § 1915A, *Resnick v. Hayes,* 213 F.3d 443, 447 (9th Cir.2000), and for an abuse of discretion its decision to do so without leave to amend, *Lopez v. Smith,* 203 F.3d 1122, 1130 (9th Cir.2000). We affirm.

The district court properly dismissed Castro's due process claim because, even assuming there was a liberty interest at stake in avoiding continued confinement in the SHU, Castro failed to allege facts showing that he was denied due process. *See Bruce v. Ylst,* 351 F.3d 1283, 1287 (9th Cir.2003) (prison gang validation decisions need only be supported by "some evidence," and prison officials need only provide the inmate with notice of the charges against him and an opportunity to present his views).

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The district court did not abuse its discretion in dismissing Castro's complaint without leave to amend, because its deficiencies could not be cured by amendment. *See Lopez,* 203 F.3d at 1130.

Castro's remaining contentions are unpersuasive.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.